# UNITED STATES BANKRUPTCY COURT
## WESTERN **DISTRICT OF** TEXAS
### SAN ANTONIO **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| SYMPHONY SOCIETY OF SAN ANTONIO | § | Case No. 22-50656 MMP |
| dba SAN ANTONIO SYMPHONY | § | |
| | § | |
| Debtors | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter  7  of the United States Bankruptcy Code was filed on 06/16/2022 .   The undersigned trustee was appointed on  06/16/2022 .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of                     $           451,092.11

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim disbursement | 0.00 |
| Administrative expenses | 40,868.06 |
| Bank service fees | 3,663.17 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |

Leaving a balance on hand of[1]                     $           406,560.88

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.  The deadline for filing non-governmental claims in this case was  09/16/2022  and the deadline for filing governmental claims was . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $ 25,804.61 .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $ 0.00  as interim compensation and now requests a sum of $ 25,804.61 , for a total compensation of $ 25,804.61 [2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $ 0.00 , and now requests reimbursement for expenses of $ 4,692.85 , for total expenses of $ 4,692.85 [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 06/08/2023                    By:/s/RANDOLPH N. OSHEROW
                                                  Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

UST Form 101-7-TFR (5/1/2011) *(Page: 2)*

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 1

Exhibit A

| | |
|---|---|
| Case No: 22-50656  MMP  Judge: MICHAEL M. PARKER | Trustee Name:  RANDOLPH N. OSHEROW |
| Case Name: SYMPHONY SOCIETY OF SAN ANTONIO | Date Filed (f) or Converted (c):  06/16/22 (f) |
| dba SAN ANTONIO SYMPHONY | 341(a) Meeting Date:  07/21/22 |
| For Period Ending: 06/08/23 | Claims Bar Date:  09/16/22 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. FROST BANK MONEY MARKET ENDING 6230 | 512.52 | 512.52 | | 512.52 | FA |
| 2. FROST BANK CHECKING ENDING 4852 | 27,376.20 | 27,376.20 | | 27,376.20 | FA |
| 3. FROST BANK BROKERAGE ENDING 8910 | 10.95 | 0.00 | | 11.07 | FA |
| 4. FROST BANK CHECKING ENDING 4084 | 32,697.31 | 32,697.31 | | 32,697.31 | FA |
| 5. SECURITY DEPOSIT TRAVIS STREET BUILDING FORMER OFFICE SPACE DEPOSIT | 5,000.00 | 0.00 | | 0.00 | FA |
| 6. PREPAYMENTS-CHUBB EXECUTIVE RISK IND. INC., D&O INSURANCE | 11,308.00 | 0.00 | | 0.00 | FA |
| 7. FEDERAL INSURANCE CO. FOREFRONT PORTFOLIO FOR NOT-FOR PROFIT ORGANIZATIONAL POLICY | 856.00 | 0.00 | | 0.00 | FA |
| 8. OFFICE FURNITURE | Unknown | 0.00 | | 0.00 | FA |
| 9. OFFICE FIXTURES $83,000.00 | Unknown | 0.00 | | 0.00 | FA |
| 10. OFFICE EQUIPMENT, INCLUDING ALL COMPUTER EQUIPMENT AND COMMUNICATION SYSTEMS EQUIPMENT AND SOFTWARE $4202.13 | Unknown | 0.00 | | 0.00 | FA |
| 11. MUSICAL INSTRUMENTS | 165,184.00 | 165,184.00 | | 165,184.00 | FA |
| 12. 115 AUDITORIUM CIRCLE #B7 -ADMINISTRATIVE OFFICE LEASE SAN ANTONIO, TX 78205 | 0.00 | 0.00 | | 0.00 | FA |
| 13. 100 AUDITORIUM CIRCLE LIBRARY LEASE SAN ANTONIO, TX 78205 | 0.00 | 0.00 | | 0.00 | FA |
| 14. PATENTS, COPYRIGHTS, TRADEMARKS & TRADE SECRETS LOGO | Unknown | 85,666.00 | | 85,666.00 | FA |
| 15. INTERNET DOMAIN NAME AND WEBSITE sasymphony.org | Unknown | 0.00 | | 0.00 | FA |
| 16. DONOR AND CONTRIBUTOR LIST | Unknown | 150.00 | | 150.00 | FA |
| 17. ARCHIVAL RECORDINGS | Unknown | 4,000.00 | | 4,000.00 | FA |
| 18. EMPLOYEE RETENTION TAX CREDIT-2021 not fully administered in case the IRS sends more funds to the estate | 477,723.00 | 477,723.00 | | 105,756.47 | 371,966.53 |
| 19. UNUM LIFE INSURANCE CO. OF AMERICA (u) | 0.00 | 33.39 | | 33.39 | FA |
| 20. STARMOUNT LIFE INSURANCE CO REFUND (u) | 0.00 | 16.51 | | 16.51 | FA |
| 21. APACHE CORP. OIL AND GAS ROYALTY (u) | 0.00 | 14,138.64 | | 14,138.64 | FA |
| 22. THE CINCINNATI INSURANCE COMPANY (u) | 0.00 | 11,203.00 | | 11,203.00 | FA |
| 23. WORKERS COMPENSATION INSURANCE REFUND (u) | 0.00 | 1,094.00 | | 1,049.00 | FA |
| 24. SWBC INSURANCE SERVICES, INC. REFUND (u) | 0.00 | 0.00 | | 3,298.00 | FA |

Value of Remaining Assets

| | | | | | |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $720,667.98 | $819,794.57 | | $451,092.11 | $371,966.53 |
| | | | | | (Total Dollar Amount |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

Case No:       22-50656      MMP      Judge: MICHAEL M. PARKER

Case Name:   SYMPHONY SOCIETY OF SAN ANTONIO
                    dba SAN ANTONIO SYMPHONY

Trustee Name:   RANDOLPH N. OSHEROW

Date Filed (f) or Converted (c):   06/16/22 (f)

341(a) Meeting Date:   07/21/22

Claims Bar Date:   09/16/22

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | | | | | in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Discussing with CPA problem concerning the rest odf the tax efunds due. December 26, 2022, 10:44 am

105k tax refund received from IRS

terminate 403b ; check on IRS refunds; WC audits 2 ; ADP sends w-3  ; file final 990.December 13, 2022, 02:43 pm

(   A)     FY2022 990
     B)     1099s
     C)     FY2023 990 - if needed
     D)     ADP close out and w2/3's and ACA
     E)     Insurance audit / refund
     F)     Digital asset transfer to buyer     )

Initial Projected Date of Final Report (TFR): 12/31/23          Current Projected Date of Final Report (TFR): 12/31/23

FORM 2

Page: 1

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No: | 22-50656 -MMP |
| Case Name: | SYMPHONY SOCIETY OF SAN ANTONIO |
| | dba SAN ANTONIO SYMPHONY |
| Taxpayer ID No: | ********5669 |
| For Period Ending: | 06/08/23 |

| | |
|---|---|
| Trustee Name: | RANDOLPH N. OSHEROW |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******1562  Checking Account |
| Blanket Bond (per case limit): | $ 197,925,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/24/22 | | SYMPHONY SOCIETY OF SA FROST BANK ACCT. | CLOSED BANK ACCT. ENDING IN 4852 | 1129-000 | 27,376.20 | | 27,376.20 |
| 06/24/22 | 2 | Asset Sales Memo: | FROST BANK CHECKING ENDING 4852 $27,376.20 | | | | 27,376.20 |
| 06/24/22 | | SYMPHONY SOCIETY OF SA FROST BANK ACCT. | CLOSED BANK ACCT. ENDING IN 4084 | 1129-000 | 32,697.31 | | 60,073.51 |
| 06/24/22 | 4 | Asset Sales Memo: | FROST BANK CHECKING ENDING 4084 $32,697.31 | | | | 60,073.51 |
| 06/24/22 | | SYMPHONY SOCIETY OF SA FROST BANK ACCT. | CLOSED BANK ACCT. ENDING IN 6230 | 1129-000 | 512.52 | | 60,586.03 |
| 06/24/22 | 1 | Asset Sales Memo: | FROST BANK MONEY MARKET ENDING 6230 $512.52 | | | | 60,586.03 |
| 07/01/22 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 8.63 | 60,577.40 |
| 07/12/22 | | W. BLAKE WINCHELL 4187 FAIRWAY LANE PARK CITY, UT 84098 | SALE OF MUSIC "REMEMBER" | 1129-000 | 5,000.00 | | 65,577.40 |
| 07/12/22 | 14 | Asset Sales Memo: | PATENTS, COPYRIGHTS, TRADEMARKS & TRADE SECRETS  $5,000.00 sale of music "Remember" per Order docket no. 40 dated 8/18/22 | | | | 65,577.40 |
| 07/26/22 | 002001 | CLERK, U.S. BANKRUPTCY COURT | DOC. #20, 7/20/22 07/20/2022 , DOC. 20 - Trustee's Notice of Payment of Administrative Expense (Osherow, Randolph) (related document(s): 19 Motion to Sell Property Free and Clear of Liens 11 USC 363(f), all Musical Rights in the Drama "Remember", (21 Day Objection Language) ( Filing Fee: $ 188.00 ) filed by Randolph N Osherow for Trustee Randolph N Osherow) | 2700-000 | | 188.00 | 65,389.40 |
| 08/01/22 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 70.25 | 65,319.15 |
| 08/12/22 | | UNUM LIFE INSURANCE COMPANY OF AMERICA 2211 CONGRESS STREET PORTLAND ME 04122-0001 | INSURANCE REFUND | 1290-000 | 33.39 | | 65,352.54 |
| 08/12/22 | 19 | Asset Sales Memo: | UNUM LIFE INSURANCE CO. OF AMERICA $33.39 | | | | 65,352.54 |
| 08/12/22 | | STARMOUNT LIFE INSURANCE CO PO BOX 98100 BATON ROUGE, LA 70898-9100 | INSURANCE REFUND | 1290-000 | 16.51 | | 65,369.05 |
| 08/12/22 | 20 | Asset Sales Memo: | STARMOUNT LIFE INSURANCE CO REFUND  $16.51 | | | | 65,369.05 |
| 09/01/22 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 72.15 | 65,296.90 |
| 09/04/22 | 002002 | CLERK, U.S. BANKRUPTCY COURT | FILING FEES MOTION TO SELL $188.00 09/01/2022 , DOC. #46 - Trustee's Notice of Payment of Administrative Expense (Osherow, Randolph) (related document(s): 45 Motion to Sell All Assets of Debtor (Excluding Financial Assets) Free and Clear of All Liens and Interests (21-Day Objection Language) (Filing Fee: | 2700-000 | | 188.00 | 65,108.90 |

PFORM2T4 UST Form 101-7-TFR (5/1/2011) *(Page: 5)*

Ver: 22.07h

FORM 2

Page:  2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No: | 22-50656  -MMP |
| Case Name: | SYMPHONY SOCIETY OF SAN ANTONIO |
| | dba SAN ANTONIO SYMPHONY |
| Taxpayer ID No: | *******5669 |
| For Period Ending: | 06/08/23 |

| | |
|---|---|
| Trustee Name: | RANDOLPH N. OSHEROW |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******1562  Checking Account |
| Blanket Bond (per case limit): | $ 197,925,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | $188.00) filed by Randolph N Osherow for Trustee Randolph N Osherow). | | | | |
| * 09/09/22 | 002003 | PUBLIC STORAGE PO Box 25050 Glendarle, CA 91221-5050 | Acct. #: 55704780 Location 27405 Unit #: 2034 09/08/2022 , Doc. #49 -Trustee's Notice to Pay Public Storage Fee ($1193.70) (Osherow, Randolph). | 2690-004 | | 1,193.70 | 63,915.20 |
| 09/22/22 | 002004 | CLERK, U.S. BANKRUPTCY COURT | FEE MOTION TO SELL: $188.00 09/21/2022 , Doc. #53 - Chapter 7 Trustee's Notice of Payment of Administrative Expense (Osherow, Randolph) (related document(s): 52 Motion to Sell Property Free and Clear of Liens 11 USC 363(f), Oil and Gas Interests in Andrews County, Texas, (21 Day Objection Language) ( Filing Fee: $ 188.00 ) filed by Randolph N Osherow for Trustee Randolph N Osherow) Modified on 9/22/2022 (Paez, Daniel). | 2700-000 | | 188.00 | 63,727.20 |
| 09/26/22 | | APACHE CORPORATION 2000 POST OAK BLVD., SUITE 100 HOUSTON, TX 77056-4400 | OIL AND GAS ROYALTY | 1223-000 | 120.64 | | 63,847.84 |
| 09/26/22 | 21 | Asset Sales Memo: | APACHE CORP. OIL AND GAS ROYALTY $120.64 | | | | 63,847.84 |
| 09/27/22 | | THOMAS W. MCKENZIE FOR SAN ANTONIO PHILHARMONIC 10 PERKY RD. KEY LARGO, FL 33037-3745 | SELL OF ASSETS | 1129-000 | 250,000.00 | | 313,847.84 |
| 09/27/22 | 11 | Asset Sales Memo: | MUSICAL INSTRUMENTS  $165,184.00 | | | | 313,847.84 |
| 09/27/22 | 14 | Asset Sales Memo: | PATENTS, COPYRIGHTS, TRADEMARKS & TRADE SECRETS  $80,666.00 | | | | 313,847.84 |
| 09/27/22 | 16 | Asset Sales Memo: | DONOR AND CONTRIBUTOR LIST  $150.00 | | | | 313,847.84 |
| 09/27/22 | 17 | Asset Sales Memo: | ARCHIVAL RECORDINGS  $4,000.00 Bank Serial #: 09/27/2022 , DOC. 54 - Order Authorizing (related document(s): 45 Motion to Sell All Assets of Debtor (Excluding Financial Assets) Free and Clear of All Liens and Interests (21-Day Objection Language) (Filing Fee: $188.00) filed by Randolph N Osherow for Trustee Randolph N Osherow) (Order entered on 9/27/2022) (Sosa, Alma) | | | | 313,847.84 |
| 10/03/22 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 105.26 | 313,742.58 |
| 10/04/22 | | JB SCOTT DILWORTH III EVANGELINA SOUZA DILWORTH 4007 McCULLOUGH #472 SAN ANTONIO, TX 78212 | BID ON OIL & GAS ROYALTIES Bank Serial #: | 1280-000 | 6,151.00 | | 319,893.58 |
| 10/06/22 | 002005 | JB SCOTT DILWORTH III 4007 McCULLOUGH #472 SAN ANTONIO, TX 78212 | REIMBURSE BID ON OIL AND GAS 10/06/2022 , DOC. #58 - Trustee's Advisory to the Court (refund $6151.00 to JB Scott Dillworth, III) (Osherow, Randolph) | 1280-000 | -6,151.00 | | 313,742.58 |
| 10/08/22 | | PARSON PETROLEUM, LLC | SALE OF APACHE CORP OIL & GAS | 1229-000 | 14,018.00 | | 327,760.58 |

FORM 2  
Page: 3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 22-50656 -MMP | Trustee Name: | RANDOLPH N. OSHEROW |
|---|---|---|---|
| Case Name: | SYMPHONY SOCIETY OF SAN ANTONIO | Bank Name: | Axos Bank |
| | dba SAN ANTONIO SYMPHONY | Account Number / CD #: | *******1562  Checking Account |
| Taxpayer ID No: | *******5669 | | |
| For Period Ending: | 06/08/23 | Blanket Bond (per case limit): | $ 197,925,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P. O. BOX 163203 AUSTIN, TX 78716 | | | | | |
| 10/08/22 | 21 | Asset Sales Memo: | APACHE CORP. OIL AND GAS ROYALTY $14,018.00 Sale of Apache Corp.  Oil and Gas  as per Order dkt#62 dated 10/19/22 | | | | 327,760.58 |
| 10/13/22 | 002006 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA 70139 | BOND #016071777 TERM: 10/01/22 TO 10/01/23 | 2300-000 | | 71.61 | 327,688.97 |
| 10/20/22 | 002007 | COMMERCIAL IT SOLUTIONS 6243 IH 10 WEST, STE 602 SAN ANTONIO, TX 78201 | SEE ATTACHED INVOICES FOR BILLING REFERENCE. 10/19/2022 , DOC. #63 - Order Approving (related document(s): 51 Chapter 7 Trustee's Motion To Pay Administrative Expenses (Commercial IT Solutions $18,005.00 (Data Base Preservation) (21 Day Objection Language) (Osherow, Randolph) Modified on 9/22/2022 .) (Order entered on 10/19/2022) (Sosa, Alma). | 2990-000 | | 18,005.00 | 309,683.97 |
| 11/01/22 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 360.69 | 309,323.28 |
| 11/08/22 | | UNITED STATES TREASURY | 6/2021 F-941 TAX REFUND | 1124-000 | 105,756.47 | | 415,079.75 |
| 11/08/22 | 18 | Asset Sales Memo: | EMPLOYEE RETENTION TAX CREDIT-2021 $105,756.47 | | | | 415,079.75 |
| 11/09/22 | 002008 | Corey Cowart 314 Calumet Pl San Antonio, TX 78209 | PAYMENT PER DOC. #71, 11/08/22 11/08/2022 , Doc. #71 - Order Regarding (related document(s): 61 Trustee's Application to Pay Corey Cowart, a Flat Fee of $12,000.00 as an Administrative Cost of the Bankruptcy Estate (21 Day Objection Language) (Osherow, Randolph) (related document(s): 59 Application of Trustee to Employ Corey Cowart and Request for Relief (21 Day Objection Language) filed by Randolph N Osherow for Trustee Randolph N Osherow)) (Order entered on 11/8/2022) (Sosa, Alma). | 3991-000 | | 12,000.00 | 403,079.75 |
| * 12/01/22 | 002003 | PUBLIC STORAGE PO Box 25050 Glendale, CA 91221-5050 | Stop Payment Reversal STOP PAYMENT | 2690-004 | | -1,193.70 | 404,273.45 |
| 12/01/22 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 408.03 | 403,865.42 |
| 12/02/22 | 002009 | SAN ANTONIO PHILHARMONIC | REIMBURSE STORAGE FEES PAID TO PUBLIC STORAGE 12/01/2022 , DOC #74 - Trustee's Notice to Reimburse SA Philharmonic $1193.70 (Osherow, Randolph). | 2690-000 | | 1,193.70 | 402,671.72 |
| 01/03/23 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 445.83 | 402,225.89 |
| 01/06/23 | | THE CINCINNATI INSURANCE COMPANY AFFL. W/CINCINNATI FINANCIAL CORP. PO BOX 145496 CINCINNATI, OH 45250-5496 | REFUND - INSURANCE | 1290-000 | 11,203.00 | | 413,428.89 |
| 01/06/23 | 22 | Asset Sales Memo: | THE CINCINNATI INSURANCE COMPANY $11,203.00 | | | | 413,428.89 |
| * 01/11/23 | | THE ZENITH | WORKERS COMPENSATION INS. REFUND | 1290-003 | 1,094.00 | | 414,522.89 |

PFORM2T4 **UST Form 101-7-TFR (5/1/2011)** *(Page: 7)*

Ver: 22.07h

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 22-50656  -MMP | Trustee Name: | RANDOLPH N. OSHEROW |
| Case Name: | SYMPHONY SOCIETY OF SAN ANTONIO | Bank Name: | Axos Bank |
| | dba SAN ANTONIO SYMPHONY | Account Number / CD #: | *******1562  Checking Account |
| Taxpayer ID No: | *******5669 | | |
| For Period Ending: | 06/08/23 | Blanket Bond (per case limit): | $ 197,925,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/19/23 | | ZNAT INSURANCE COMPANY 21255 CALIFA ST. WOODLAND HILLS, CA 91367 THE ZENITH ZNAT INSURANCE COMPANY 21255 CALIFA ST. WOODLAND HILLS, CA 91367 | WORKERS COMPENSATION INS. REFUND Per the conversation with Zenith, the check for $1,094.00 was stop paid because they recieved a signed cancellation from an agent to cancel the policy effective 1/11/23. They had previously had the policy cancelled effective 10/16/22. They had to issue the stop pay to revise the audit. Once the audit is revised they will issue a new check. | 1290-003 | -1,094.00 | | 413,428.89 |
| 01/24/23 | 002010 | SUSAN VALDEZ, ADKF, PC, CPA 9601 McALLISTER FREEWAY SUITE 800 SAN ANTONIO, TX 78216 | FEE: $4,000.00 INVOICE NO: 91952 CLIENT: 4558.AUDIT 08/30/2022, DOC. #43 - Order Regarding (related document(s): 31 Application to Employ and Pay Susan Valdez, of ADKF, P.C., CPA, and Request for Relief (21-Day Objection Language) filed by Randolph N Osherow for Trustee Randolph N Osherow) (Party Susan Valdez has been added to the case.) (Order entered on 8/30/2022) (Sosa, Alma) | 3410-000 | | 4,000.00 | 409,428.89 |
| 02/01/23 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 453.00 | 408,975.89 |
| 02/23/23 | 002011 | SUSAN VALDEZ, ADKF, PC, CPA 9601 McALLISTER FREEWAY SUITE 800 SAN ANTONIO, TX 78216 | PAYMENT PER DOC. #80, 2/22/23 FEE: $4,000.00 INVOICE NO. 92016 02/22/2023, Doc. #80 - Order Allowing Final Flat Fee & Expenses for Susan Valdez, Accountant, Flat Fee awarded: $4000.00, Expenses awarded: $1033.75; Awarded on 2/22/2023 (related document(s): 78 Trustee's Application for Final Allowance of CPA's Flat Fee & Expenses ( Susan G. Valdez, ADKF, P.C., CPA) (21 Day Objection Language)) (Order entered on 2/22/2023) (Sosa, Alma) | 3410-000 | | 4,000.00 | 404,975.89 |
| 02/23/23 | 002012 | SUSAN VALDEZ, ADKF, PC, CPA 9601 McALLISTER FREEWAY SUITE 800 SAN ANTONIO, TX 78216 | PAYMENT PER DOC. 80, 2/22/23 EXP.: $1,033.75 INVOICE NO. 92017 02/22/2023, Doc. #80 - Order Allowing Final Flat Fee & Expenses for Susan Valdez, Accountant, Flat Fee awarded: $4000.00, Expenses awarded: $1033.75; Awarded on 2/22/2023 (related document(s): 78 Trustee's Application for Final Allowance of CPA's Flat Fee & Expenses ( Susan G. Valdez, ADKF, P.C., CPA) (21 Day Objection Language)) (Order entered on 2/22/2023) (Sosa, Alma) | 2990-000 | | 1,033.75 | 403,942.14 |
| 03/01/23 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 407.86 | 403,534.28 |
| 03/22/23 | | SWBC INSURANCE SERVICES, INC. 9311 SAN PEDRO, SUITE 550 SAN ANTONIO, TX 78216 | INSURANCE REFUND | 1290-000 | 3,298.00 | | 406,832.28 |

FORM 2

Page: 5

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | | |
|---|---|---|
| Case No: | 22-50656  -MMP | |
| Case Name: | SYMPHONY SOCIETY OF SAN ANTONIO | |
| | dba SAN ANTONIO SYMPHONY | |
| Taxpayer ID No: | *******5669 | |
| For Period Ending: | 06/08/23 | |

| | |
|---|---|
| Trustee Name: | RANDOLPH N. OSHEROW |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******1562  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 197,925,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/22/23 | 24 | Asset Sales Memo: | SWBC INSURANCE SERVICES, INC. REFUND  $3,298.00 | | | | 406,832.28 |
| 03/28/23 | | THE ZENTH ZNAT INSURANCE COMPANY 21255 CALIFA ST. WOODLAND HILLS, CA 91367 | REFUND ON INSURANCE | 1290-000 | 1,049.00 | | 407,881.28 |
| 03/28/23 | 23 | Asset Sales Memo: | WORKERS COMPENSATION INSURANCE REFUND  $1,049.00 | | | | 407,881.28 |
| 04/03/23 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 446.72 | 407,434.56 |
| 04/26/23 | | FROST BROKERAGE SERVICES 111 W. HOUSTON STREET SAN ANTONIO, TX 78205 | CLOSE BROKERAGE ACCT. | 1129-000 | 11.07 | | 407,445.63 |
| 04/26/23 | 3 | Asset Sales Memo: | FROST BANK BROKERAGE ENDING 8910 $11.07 | | | | 407,445.63 |
| 05/01/23 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 435.37 | 407,010.26 |
| 06/01/23 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 449.38 | 406,560.88 |

| Account *******1562 | Balance Forward | 0.00 | | 13 Checks | 40,868.06 |
|---|---|---|---|---|---|
| 34 | Deposits | 451,092.11 | | 12 Adjustments Out | 3,663.17 |
| 0 | Interest Postings | 0.00 | | 0 Transfers Out | 0.00 |
| | Subtotal | $  451,092.11 | | Total | $  44,531.23 |
| 0 | Adjustments In | 0.00 | | | |
| 0 | Transfers In | 0.00 | | | |
| | Total | $  451,092.11 | | | |

| | | EXHIBIT C | | | |
|---|---|---|---|---|---|
| Page 1 | | ANALYSIS OF CLAIMS REGISTER | | | Date: June 08, 2023 |

Case Number:  22-50656
Debtor Name:  SYMPHONY SOCIETY OF SAN ANTONIO

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| BOND 999 2300-00 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA 70139 | Administrative | BOND #016071777 TERM: 10/01/22 TO 10/01/23 | $71.61 | $71.61 | $0.00 |
| | | | 7632100001562   10/13/22   2006 | | 71.61 | |
| | Subtotal For Claim Type 2300-00  Bond Payments | | | $71.61 | $71.61 | $0.00 |
| 999 2690-00 | PUBLIC STORAGE PO Box 25050 Glendarle, CA 91221-5050 | Administrative | Acct. #: 55704780 Location 27405 Unit #: 2034 09/08/2022 , Doc. #49 -Trustee's Notice to Pay Public Storage Fee ($1193.70) (Osherow, Randolph). already paid by SA Philharmonic | $0.00 | $0.00 | $0.00 |
| 999 2690-00 | SAN ANTONIO PHILHARMONIC | Administrative | 12/01/2022 , DOC #74 - Trustee's Notice to Reimburse SA Philharmonic $1193.70 (Osherow, Randolph). | $1,193.70 | $1,193.70 | $0.00 |
| | | | 7632100001562   12/02/22   2009 | | 1,193.70 | |
| | Subtotal For Claim Type 2690-00  Chapter 7 Operating Expenses | | | $1,193.70 | $1,193.70 | $0.00 |
| 001 2700-00 | CLERK, U.S. BANKRUPTCY COURT | Administrative | DOC. #20, 7/20/22 07/20/2022 , DOC. 20 - Trustee's Notice of Payment of Administrative Expense (Osherow, Randolph) (related document(s): 19 Motion to Sell Property Free and Clear of Liens 11 USC 363(f), all Musical Rights in the Drama "Remember", (21 Day Objection Language) ( Filing Fee: $ 188.00 ) filed by Randolph N Osherow for Trustee Randolph N Osherow) | $188.00 | $188.00 | $0.00 |
| | | | 7632100001562   07/26/22   2001 | | 188.00 | |
| 001 2700-00 | CLERK, U.S. BANKRUPTCY COURT | Administrative | FILING FEES MOTION TO SELL $188.00 09/01/2022 , DOC. #46 - Trustee's Notice of Payment of Administrative Expense (Osherow, Randolph) (related document(s): 45 Motion to Sell All Assets of Debtor (Excluding Financial Assets) Free and Clear of All Liens and Interests (21-Day Objection Language) (Filing Fee: $188.00) filed by Randolph N Osherow for Trustee Randolph N Osherow). | $188.00 | $188.00 | $0.00 |
| | | | 7632100001562   09/04/22   2002 | | 188.00 | |
| 001 2700-00 | CLERK, U.S. BANKRUPTCY COURT | Administrative | FEE MOTION TO SELL: $188.00 09/21/2022 , Doc. #53 - Chapter 7 Trustee's Notice of Payment of Administrative Expense (Osherow, Randolph) (related document(s): 52 Motion to Sell Property Free and Clear of Liens 11 USC 363(f), Oil and Gas Interests in Andrews County, Texas, (21 Day Objection Language) ( Filing Fee: $ 188.00 ) filed by Randolph N Osherow for Trustee Randolph N Osherow) Modified on 9/22/2022 (Paez, Daniel). | $188.00 | $188.00 | $0.00 |

| | | EXHIBIT C | | | | |
|---|---|---|---|---|---|---|
| Page 2 | | ANALYSIS OF CLAIMS REGISTER | | | | Date: June 08, 2023 |

Case Number:  22-50656  
Debtor Name:  SYMPHONY SOCIETY OF SAN ANTONIO

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | 7632100001562  09/22/22  2004 | | 188.00 | |
| | Subtotal For Claim Type 2700-00  Clerk of the Courts Costs (includes | | | $564.00 | $564.00 | $0.00 |
| 100 2990-00 | COMMERCIAL IT SOLUTIONS 6243 IH 10 WEST, STE 602 SAN ANTONIO, TX 78201 | Administrative SEE ATTACHED INVOICES FOR BILLING REFERENCE. 10/19/2022 , DOC. #63 - Order Approving (related document(s): 51 Chapter 7 Trustee's Motion To Pay Administrative Expenses (Commercial IT Solutions $18,005.00 (Data Base Preservation) (21 Day Objection Language) (Osherow, Randolph) Modified on 9/22/2022 .) (Order entered on 10/19/2022) (Sosa, Alma). | | $18,005.00 | $18,005.00 | $0.00 |
| | | | 7632100001562  10/20/22  2007 | | 18,005.00 | |
| 100 2990-00 | SUSAN VALDEZ, ADKF, PC, CPA 9601 McALLISTER FREEWAY SUITE 800 SAN ANTONIO, TX 78216 | Administrative PAYMENT PER DOC. 80, 2/22/23 EXP.: $1,033.75 INVOICE NO. 92017 02/22/2023, Doc. #80 - Order Allowing Final Flat Fee & Expenses for Susan Valdez, Accountant, Flat Fee awarded: $4000.00, Expenses awarded: $1033.75; Awarded on 2/22/2023 (related document(s): 78 Trustee's Application for Final Allowance of CPA's Flat Fee & Expenses ( Susan G. Valdez, ADKF, P.C., CPA) (21 Day Objection Language)) (Order entered on 2/22/2023) (Sosa, Alma) | | $1,033.75 | $1,033.75 | $0.00 |
| | | | 7632100001562  02/23/23  2012 | | 1,033.75 | |
| | Subtotal For Claim Type 2990-00  Other Chapter 7 Administrative | | | $19,038.75 | $19,038.75 | $0.00 |
| 001 3410-00 | SUSAN VALDEZ, ADKF, PC, CPA 9601 McALLISTER FREEWAY SUITE 800 SAN ANTONIO, TX 78216 | Administrative FEE: $4,000.00 INVOICE NO: 91952 CLIENT: 4558.AUDIT 08/30/2022, DOC. #43 - Order Regarding (related document(s): 31 Application to Employ and Pay Susan Valdez, of ADKF, P.C., CPA, and Request for Relief (21-Day Objection Language) filed by Randolph N Osherow for Trustee Randolph N Osherow) (Party Susan Valdez has been added to the case.) (Order entered on 8/30/2022) (Sosa, Alma) | | $4,000.00 | $4,000.00 | $0.00 |
| | | | 7632100001562  01/24/23  2010 | | 4,000.00 | |
| 001 3410-00 | SUSAN VALDEZ, ADKF, PC, CPA 9601 McALLISTER FREEWAY SUITE 800 SAN ANTONIO, TX 78216 | Administrative PAYMENT PER DOC. #80, 2/22/23 FEE: $4,000.00 INVOICE NO. 92016 02/22/2023, Doc. #80 - Order Allowing Final Flat Fee & Expenses for Susan Valdez, Accountant, Flat Fee awarded: $4000.00, Expenses awarded: $1033.75; Awarded on 2/22/2023 (related document(s): 78 Trustee's Application for Final Allowance of CPA's Flat Fee & Expenses ( Susan G. Valdez, ADKF, P.C., CPA) (21 Day Objection Language)) (Order entered on 2/22/2023) (Sosa, Alma) | | $4,000.00 | $4,000.00 | $0.00 |
| | | | 7632100001562  02/23/23  2011 | | 4,000.00 | |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 3

Date: June 08, 2023

Case Number: 22-50656
Debtor Name: SYMPHONY SOCIETY OF SAN ANTONIO

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Subtotal For Claim Type 3410-00  Accountant for Trustee Fees (Other | | | $8,000.00 | $8,000.00 | $0.00 |
| 001 3991-00 | Corey Cowart 314 Calumet Pl San Antonio, TX 78209 | Administrative | PAYMENT PER DOC. #71, 11/08/22 | $12,000.00 | $12,000.00 | $0.00 |
| | | | 11/08/2022 , Doc. #71 - Order Regarding (related document(s): 61 Trustee's Application to Pay Corey Cowart, a Flat Fee of $12,000.00 as an Administrative Cost of the Bankruptcy Estate (21 Day Objection Language) (Osherow, Randolph) (related document(s): 59 Application of Trustee to Employ Corey Cowart and Request for Relief (21 Day Objection Language) filed by Randolph N Osherow for Trustee Randolph N Osherow)) (Order entered on 11/8/2022) (Sosa, Alma). | | | |
| | | | 7632100001562    11/09/22    2008         12,000.00 | | | |
| | Subtotal For Claim Type 3991-00  Other Professional Fees (Used for | | | $12,000.00 | $12,000.00 | $0.00 |
| 000001 050 4210-00 | U.S. Small Business Administration 200 W. Santa Ana Blvd., Ste 740 Santa Ana, CA 92701 | Secured | | $150,444.99 | $0.00 | $150,444.99 |
| | Subtotal For Claim Type 4210-00  Personal Prop & Intang - | | | $150,444.99 | $0.00 | $150,444.99 |
| 000045 040 5400-00 | UnitedHealthcare Insurance Company Attn: CDM/Bankruptcy 185 Asylum Street - 03B Hartford, CT 06103 | Priority | | $2,048.75 | $0.00 | $2,048.75 |
| | Subtotal For Claim Type 5400-00  Contributions to Employee Benefit | | | $2,048.75 | $0.00 | $2,048.75 |
| 000022 051 5800-00 | Internal Revenue Service Centralized Insolvency Office P.O. Box 7346 Philadelphia, PA 19101-7346 | Priority | no taxes owed | $0.00 | $0.00 | $0.00 |
| 000040 051 5800-00 | Texas Workforce Commission Collections & Civil Actions - SAU RM 556 P.O. Box 12548 MC-008 Austin, Texas 78711-2548 | Priority | (40-1) Unemployment taxes (40-1) ***NOTICE OF WITHDRAWAL FILED ON 8/17/2022*** claim withdrawn | $0.00 | $0.00 | $0.00 |
| | Subtotal For Claim Type 5800-00  Claims of Governmental Units - | | | $0.00 | $0.00 | $0.00 |
| 000002 070 7100-00 | ROBERT SWANEY CONSULTING, INC. 580 N. PETERMAN ROAD Greenwood, IN 46142 | Unsecured | | $5,750.00 | $0.00 | $5,750.00 |
| 000003 070 7100-00 | Elizabeth Chandler 6515 Palmetto Way San Antonio, TX 78253 | Unsecured | | $516.00 | $0.00 | $516.00 |
| 000004 070 7100-00 | Orlynn Michael Storlie 11315 Whisper Falls Street San Antonio, TX 78230-3539 | Unsecured | | $264.00 | $0.00 | $264.00 |

| | EXHIBIT C | |
|---|---|---|
| Page 4 | ANALYSIS OF CLAIMS REGISTER | Date: June 08, 2023 |

Case Number:   22-50656
Debtor Name:   SYMPHONY SOCIETY OF SAN ANTONIO

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000005 070 7100-00 | Jorge Gonzalez 16422 Pemoak Dr San Antonio, TX 78240 | Unsecured | | $306.00 | $0.00 | $306.00 |
| 000006 070 7100-00 | Clyde, Dale 363 Sprucewood Lane San Antonio, TX 78216 | Unsecured | | $852.00 | $0.00 | $852.00 |
| 000007 070 7100-00 | Jones, William 1554 Desert Gold Boerne, TX 78006 | Unsecured | | $840.00 | $0.00 | $840.00 |
| 000008 070 7100-00 | Giolma, John 344 Funston Pl San Antonio, TX 78209 | Unsecured | | $220.00 | $0.00 | $220.00 |
| 000009 070 7100-00 | Griffin, James 11035 FM 470 Tarpley, TX 78883 | Unsecured | | $770.00 | $0.00 | $770.00 |
| 000010 070 7100-00 | Weinblatt, Alan 11819 Elmscourt San Antonio, TX 78230 | Unsecured | | $852.00 | $0.00 | $852.00 |
| 000011 070 7100-00 | Meier, Melanie 231 W. Silver Sands #1 San Antonio, TX 78216 | Unsecured | | $162.00 | $0.00 | $162.00 |
| 000012 070 7100-00 | Glass, Jeff 201 Chichester Pl San Antonio, TX 78209 | Unsecured | | $2,414.00 | $0.00 | $2,414.00 |
| 000013 070 7100-00 | Karam, Thomas 2420 McCullough Ave, #315 San Antonio, TX 78212 | Unsecured | | $504.00 | $0.00 | $504.00 |
| 000014 070 7100-00 | Moening, William 16927 Hidden Timber Wood San Antonio, TX 78248-1418 | Unsecured | (14-1) Missing Page 2 of Claim Form(14-2) Amends claim# 14 | $852.00 | $0.00 | $852.00 |
| 000015 070 7100-00 | Adler, Rachel 2334 Fountain Way San Antonio, TX 78248 | Unsecured | | $516.00 | $0.00 | $516.00 |
| 000016 070 7100-00 | Siller, Alejandro 9303 Marblehill Dr San Antonio, TX 78240 | Unsecured | | $240.00 | $0.00 | $240.00 |
| 000017 070 7100-00 | Kumru, Semih 8514 Water Quail San Antonio, TX 78250 | Unsecured | | $558.00 | $0.00 | $558.00 |
| 000018 070 7100-00 | Gnospelius, Alan 19730 Encino Glen St San Antonio, TX 78259 | Unsecured | | $516.00 | $0.00 | $516.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Page 5 | | EXHIBIT C<br>ANALYSIS OF CLAIMS REGISTER | | | | Date: June 08, 2023 |

Case Number: 22-50656

Claim Type Sequence

Debtor Name: SYMPHONY SOCIETY OF SAN ANTONIO

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000019<br>070<br>7100-00 | Aldridge, Lillian<br>644 Settlers Lane<br>Bandera, TX 78003 | Unsecured | | $228.00 | $0.00 | $228.00 |
| 000020<br>070<br>7100-00 | Elledge, Richard<br>118 Brightwood Place<br>San Antonio, TX 78209 | Unsecured | | $1,888.00 | $0.00 | $1,888.00 |
| 000021<br>070<br>7100-00 | Blucher, Jonathan and Edna<br>23131 Summers Dream<br>San Antonio, TX 78258 | Unsecured | | $950.00 | $0.00 | $950.00 |
| 000023<br>070<br>7100-00 | Cameron, Stuart<br>2927 Zurich<br>San Antonio, 78230 | Unsecured | | $274.50 | $0.00 | $274.50 |
| 000024<br>070<br>7100-00 | Hatfield, Ron & Dina<br>136 Lindy Hls<br>Cibolo, tx 78108 | Unsecured | | $516.00 | $0.00 | $516.00 |
| 000025<br>070<br>7100-00 | Burghardt, Walter F.<br>4103 Hillglen Way<br>San Antonio, TX 78253 | Unsecured | | $516.00 | $0.00 | $516.00 |
| 000026<br>070<br>7100-00 | Goldberger, Jack<br>12130 Sapphire River<br>San Antonio, TX 78245 | Unsecured | | $516.00 | $0.00 | $516.00 |
| 000027<br>070<br>7100-00 | Sohn, Robert & Salley<br>205 West El Prado<br>San Antonio, TX 78212 | Unsecured | | $840.00 | $0.00 | $840.00 |
| 000028<br>070<br>7100-00 | Martin, Andrea<br>2205 Peninsula Dr<br>San Antonio, TX 78239 | Unsecured | | $267.00 | $0.00 | $267.00 |
| 000029<br>070<br>7100-00 | Hepburn, Byron<br>210 W Fair Oaks Pl<br>San Antonio, TX 78209 | Unsecured | | $720.00 | $0.00 | $720.00 |
| 000030<br>070<br>7100-00 | Taylor, Rosemarie<br>11635 - 1 Bolero Circle<br>San Antonio, TX 78230 | Unsecured | | $432.00 | $0.00 | $432.00 |
| 000031<br>070<br>7100-00 | Karam, Peggy<br>6565 Laurel Hill Dr.<br>San Antonio, TX 78229 | Unsecured | | $516.00 | $0.00 | $516.00 |
| 000032<br>070<br>7100-00 | Creswell, Samuel<br>PO Box 15173<br>San Antonio, TX 78212 | Unsecured | | $1,214.00 | $0.00 | $1,214.00 |
| 000033<br>070<br>7100-00 | Shipp, Kristin Niole<br>7150 Whitney Ridge<br>San Antonio, TX 78239 | Unsecured | | $409.50 | $0.00 | $409.50 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 6                                                              Date: June 08, 2023

Case Number:   22-50656                          Claim Type Sequence
Debtor Name:   SYMPHONY SOCIETY OF SAN ANTONIO

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000034 070 7100-00 | Williams, Neil 9519 Brook Green San Antonio, TX 78250 | Unsecured reclassified as unsecured | | $574.00 | $0.00 | $574.00 |
| 000035 070 7100-00 | Pease, Alan Townsend 1 Towers Park Ln Unit 1411 San Antonio, TX 78209 | Unsecured | | $372.00 | $0.00 | $372.00 |
| 000036 070 7100-00 | Darlington, Daniel 2464 Jane Addams Drive Schertz, TX 78154 | Unsecured | | $1,540.00 | $0.00 | $1,540.00 |
| 000037 070 7100-00 | John Tresnak 1904 Marco Polo Windcrest, TX 78239 | Unsecured | | $512.00 | $0.00 | $512.00 |
| 000038 070 7100-00 | Martha Knott 12914 County Ridge San Antonio TX 78216 | Unsecured | | $1,212.00 | $0.00 | $1,212.00 |
| 000039 070 7100-00 | Waterman, Marjory 7753 Pimlico Ln Fair Oaks Ranch, TX 78015 | Unsecured (39-2) Amended 8/1/22 with signature | | $510.00 | $0.00 | $510.00 |
| 000041 070 7100-00 | Robert Escamilla 200 Lombrano San Antonio, TX 78207 | Unsecured (41-2) Account Number (last 4 digits):0656 | | $3,297.00 | $0.00 | $3,297.00 |
| 000042 070 7100-00 | Symphony, Opera, and Ballet Electronic EMA 10 Lincoln Center Plaza New York, NY 10023 | Unsecured | | $1,000.00 | $0.00 | $1,000.00 |
| 000043 070 7100-00 | Tobin Center for the Performing Arts 115 Auditorium Circle San Antonio, TX 78205 | Unsecured | | $12,396.05 | $0.00 | $12,396.05 |
| 000044 070 7100-00 | Barbara Hall 3020 Pencil Cholla Shertz, TX 78154 | Unsecured | | $252.00 | $0.00 | $252.00 |
| 000046 070 7100-00 | Steves, Martha 7919 Kings Reach San Antonio, TX 78209 | Unsecured | | $960.00 | $0.00 | $960.00 |
| 000047 070 7100-00 | Marta Zuflacht 27 Old Fredericksburg Rd Boerne, TX 78015 | Unsecured | | $1,020.00 | $0.00 | $1,020.00 |
| 000048 070 7100-00 | Patricia G Toy 4650 Manitou Bay San Antonio, TX 78259-2284 | Unsecured | | $380.00 | $0.00 | $380.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: June 08, 2023

Case Number:   22-50656
Debtor Name:   SYMPHONY SOCIETY OF SAN ANTONIO

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000049 070 7100-00 | DARIO VALDES 3002 Falling Brk San Antonio, TX 78258-7825 | Unsecured | reclassified as unsecured | $1,244.00 | $0.00 | $1,244.00 |
| 000050 070 7100-00 | Maria Yates 6127 Crescent Falls Windcrest, TX 78239 | Unsecured | | $198.00 | $0.00 | $198.00 |
| 000051 070 7100-00 | Trbovich, Thomas 1338 Oak Path San Antonio, TX 78258-1935 | Unsecured | | $522.00 | $0.00 | $522.00 |
| 000052 070 7100-00 | Parodi, Laura 10822 Belle Vere San Antonio, TX 78249 | Unsecured | | $840.00 | $0.00 | $840.00 |
| 000053 070 7100-00 | Wright A. Nodine Jr. 10935 Whisper Valley Street San Antonio, TX 78230-7823 | Unsecured | (53-1) Filer Comment: The fees were for the processing of the tickets. | $1,034.00 | $0.00 | $1,034.00 |
| 000054 070 7100-00 | Ortiz, Carlos 211 Box Oak Shavano Park, TX 78230-5630 | Unsecured | | $432.00 | $0.00 | $432.00 |
| 000055 070 7100-00 | 1199666 ONTARIO INC. Attn: Mrs. Lois Burdett 43 North Pointe Drive Stratford, ON N5A8C3 | Unsecured | | $1,000.00 | $0.00 | $1,000.00 |
| 000056 070 7100-00 | Bolster, David 15614 Boulder Creek St San Antonio, TX 78247-2935 | Unsecured | (56-1) Account Number (last 4 digits):5669 | $516.00 | $0.00 | $516.00 |
| 000057 070 7100-00 | Garcia, Irene 4314 Markham San Antonio, TX 78230 | Unsecured | (57-2) Amended 9/12/22 | $705.00 | $0.00 | $705.00 |
| 000058 070 7100-00 | Am. Fed'n of Musicians & Employers' Pension Fund Cohen, Weiss and Simon LLP attn Melissa S. Woods 900 Third Ave, Suite 2100 New York, NY 10022 | Unsecured | | $9,513,529.20 | $0.00 | $9,513,529.20 |
| 000059 070 7100-00 | Sara Margaret Lowe 16151 Old Stable Road San Antonio, TX 78247 | Unsecured | | $1,260.00 | $0.00 | $1,260.00 |
| 000060 070 7100-00 | Martinez, Adam 1303 W Elsmere Pl San Antonio, TX 78201 | Unsecured | | $1,552.00 | $0.00 | $1,552.00 |

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Page 8

Date: June 08, 2023

Case Number: 22-50656

Claim Type Sequence

Debtor Name: SYMPHONY SOCIETY OF SAN ANTONIO

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000061 070 7100-00 | Roque, Rose 715 Culberson Ave San Antonio, TX 78225 | Unsecured (61-1) Account Number (last 4 digits):6528 | | $138.00 | $0.00 | $138.00 |
| 000062 070 7100-00 | Ioan Bec 2922 Sky Cliff St. San Antonio, TX 78231 | Unsecured | | $831.00 | $0.00 | $831.00 |
| 000063 070 7100-00 | Bailey, Sanda 9102 Regal St San Antonio, TX 78216 | Unsecured reclassified as unsecured | | $852.00 | $0.00 | $852.00 |
| 000064 070 7100-00 | Midcap, Sandra 410 Devine Rd San Antonio, TX 78212 | Unsecured | | $1,020.00 | $0.00 | $1,020.00 |
| 000065 070 7100-00 | Krock, Larry 202 Kendall Pkwy Boerne, TX 78015 | Unsecured | | $315.00 | $0.00 | $315.00 |
| 000066 070 7100-00 | Esther Johanningsmeier 12507 Minuteman Drive San Antonio, TX 78233 | Unsecured | | $294.00 | $0.00 | $294.00 |
| 000067 070 7100-00 | FREY, RICHARD & REBECCA 156 Riddle Road Spring Branch, TX 78070 | Unsecured | | $480.00 | $0.00 | $480.00 |
| 000068 070 7100-00 | Vimeo.com, Inc. 330 W 34th Street 5th Floor New York, NY 10001 | Unsecured (68-1) Account Number (last 4 digits):4437 | | $12,000.00 | $0.00 | $12,000.00 |
| 000069 070 7100-00 | Katherine Sutcliffe Becker 9715 Tower Vw Helotes, TX 78023-7802 | Unsecured | | $558.00 | $0.00 | $558.00 |
| 000070 070 7100-00 | Geer, John 15723 Lomita Springs Dr San Antonio, TX 78247 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 000071 070 7100-00 | Garner, James 616 Morningside Dr San Antonio, TX 78209 | Unsecured | | $60,000.00 | $0.00 | $60,000.00 |
| 000072 070 7100-00 | Garner, James 616 Morningside Dr San Antonio, TX 78209 | Unsecured | | $936.00 | $0.00 | $936.00 |
| 000073 070 7100-00 | Charles F. Rodriguez 5905 Deer Horn Drive San Antonio, TX 78238-2607 | Unsecured | | $432.00 | $0.00 | $432.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case Number:  22-50656
Debtor Name:  SYMPHONY SOCIETY OF SAN ANTONIO

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000074 070 7100-00 | Kahn, Karla 772 Pacific Place Spring Branch, TX 78070 | Unsecured | | $1,034.00 | $0.00 | $1,034.00 |
| 000075 070 7100-00 | Linda Jean Ramirez 383 Donella Dr San Antonio, TX 78232-7823 | Unsecured | | $397.00 | $0.00 | $397.00 |
| 000076 070 7100-00 | Conner, Warren and Patricia 14931 Rio Rancho Way Helotes, TX 78023 | Unsecured | | $501.00 | $0.00 | $501.00 |
| 000077 070 7100-00 | Mark Teplitsky 340 Treeline Park #135 San Antonio, TX 78209 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 000078 070 7100-00 | Caroline W. Jackson-Spencer 745 E. Mulberry, Suite 700 San Antonio, TX 78212 | Unsecured | (78-1) Account Number (last 4 digits):9626 | $852.00 | $0.00 | $852.00 |
| 000079 070 7100-00 | Julie Luker 164 West Rampart Dr. #801 San Antonio, TX 78216 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 000080 070 7100-00 | Paul Lueders 527 Kings Court San Antonio, TX 78212 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 000081 070 7100-00 | Sydney Hancock 111 W Jones Ave #627 San Antonio, TX 78215 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 000082 070 7100-00 | Ilya Shterenberg 15927 Tampke Place San Antonio, TX 78247 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 000083 070 7100-00 | Stephanie Key 2727 Hood St #110 Dallas, TX 75219 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 000084 070 7100-00 | Conner, Janice 51 Grassmarket San Antonio, TX 78259-2261 | Unsecured | | $231.00 | $0.00 | $231.00 |
| 000085 070 7100-00 | Sharon Kuster 709 Rittiman Road San Antonio, TX 78209 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 000086 070 7100-00 | Brian Petkovich 523 Mission Viejo San Antonio, TX 78232 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 000087 070 7100-00 | Martin Gordon 5814 Grayson Cove San Antonio, TX 78253 | Unsecured | | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: June 08, 2023

Case Number: 22-50656
Debtor Name: SYMPHONY SOCIETY OF SAN ANTONIO

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000088 070 7100-00 | Peter Rubins 2130 Pecan Hollow Drive San Antonio, TX 78232 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 000089 070 7100-00 | Andrew Warfield 236 E. Huisache Ave #R San Antonio, TX 78212 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 000090 070 7100-00 | John Carroll PO Box 2723 San Antonio, TX 78299 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 000091 070 7100-00 | Daniel Taubenheim 1433 Edgemont Ave Phoenix, AZ 85006 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 000092 070 7100-00 | Lauren Eberhart 7207 Snowden Road Apt. 2008 San Antonio, TX 78240 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 000093 070 7100-00 | Steven Peterson 3530 Robin Meadow San Antonio TX 78222 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 000094 070 7100-00 | Derek Mitchell 6731 Spearwood Live Oak, TX 78233 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 000095 070 7100-00 | James Seymour 859 College Ave Bexley, OH 43209 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 000096 070 7100-00 | Lee Hipp 6321 Wigmaw Dr San Antonio, TX 78238 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 000097 070 7100-00 | Peter Flamm 114 Tyrol Pl San Antonio, TX 78209 | Unsecured | (97-1) No Attachment Included | $0.00 | $0.00 | $0.00 |
| 000098 070 7100-00 | James R. Francis 208 Grove Place San Antonio, TX 78209 | Unsecured | (98-1) No Attachment Included | $0.00 | $0.00 | $0.00 |
| 000099 070 7100-00 | William Patterson 4003 Willow Green Drive San Antonio, TX 78217 | Unsecured | (99-1) No Attachment Included | $0.00 | $0.00 | $0.00 |
| 000100 070 7100-00 | David Reinecke 6731 Spearwood Live Oak, TX 78233 | Unsecured | (100-1) No Attachment Included | $0.00 | $0.00 | $0.00 |
| 000101 070 7100-00 | Rachel Ferris 418 Clay Street Suite 401 San Antonio, TX 78204 | Unsecured | (101-1) No Attachment Included | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case Number:  22-50656
Debtor Name:  SYMPHONY SOCIETY OF SAN ANTONIO

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000102 070 7100-00 | Gregory Vaught 271 Emporia Blvd. Apt. 6 San Antonio, TX 78209 | Unsecured | (102-1) No Attachment Included | $0.00 | $0.00 | $0.00 |
| 000103 070 7100-00 | Eric Thomas Gratz 254 E. Lullwood Avenue San Antonio, TX 78212 | Unsecured | (103-1) No Attachment Included | $0.00 | $0.00 | $0.00 |
| 000104 070 7100-00 | Sarah Silver Manzke 2160 W. Summit Ave San Antonio, TX 78201 | Unsecured | (104-1) No Attachment Included | $0.00 | $0.00 | $0.00 |
| 000105 070 7100-00 | Christine Wang c/o American Federation of Musicians 1501 Broadway 9th Floor New York, NY 10036 | Unsecured | (105-1) No Attachment Included | $0.00 | $0.00 | $0.00 |
| 000106 070 7100-00 | Craig Sorgi 3210 Tavern Oaks Street San Antonio, TX 78247 | Unsecured | (106-1) No Attachment Included | $0.00 | $0.00 | $0.00 |
| 000107 070 7100-00 | Joan Christenson 443 Bryn Mawr Dr. San Antonio, TX 78209 | Unsecured | (107-1) No Attachment Included | $0.00 | $0.00 | $0.00 |
| 000108 070 7100-00 | Philip Johnson 27209 Hidden Trail Boerne, TX 78006 | Unsecured | (108-1) No Attachment Included | $0.00 | $0.00 | $0.00 |
| 000109 070 7100-00 | Elizabeth Girko 223 Wyndale Street San Antonio, TX 78209 | Unsecured | (109-1) No Attachment Included | $0.00 | $0.00 | $0.00 |
| 000110 070 7100-00 | Bassam Nashawati 2422 Wilderness Hills San Antonio, TX 78231 | Unsecured | (110-1) No Attachment Included | $0.00 | $0.00 | $0.00 |
| 000111 070 7100-00 | Renia Shterenberg 15927 Tampke Pl San Antonio, TX 78247 | Unsecured | (111-1) No Attachment Included | $0.00 | $0.00 | $0.00 |
| 000112 070 7100-00 | Andrew Small 519 West Summit San Antonio, TX 78212 | Unsecured | (112-1) No Attachment Included | $0.00 | $0.00 | $0.00 |
| 000113 070 7100-00 | Laura Scalzo 411 Springwood Lane San Antonio, TX 78216 | Unsecured | (113-1) No Attachment Included | $0.00 | $0.00 | $0.00 |
| 000114 070 7100-00 | Anastasia Parker 228 N. 7th Street Colorado Springs, CO 80905 | Unsecured | (114-1) No Attachment Included | $0.00 | $0.00 | $0.00 |
| 000115 070 7100-00 | Mary Ellen Goree 122 Shannon Lee Street San Antonio TX 78216 | Unsecured | (115-1) No Attachment Included | $0.00 | $0.00 | $0.00 |

| | EXHIBIT C | |
|---|---|---|
| Page 12 | ANALYSIS OF CLAIMS REGISTER | Date: June 08, 2023 |

Case Number: 22-50656                                    Claim Type Sequence
Debtor Name: SYMPHONY SOCIETY OF SAN ANTONIO

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000116 070 7100-00 | Karen Stiles 24911 Crescent Trace San Antonio, TX 78258 | Unsecured | (116-1) No Attachment Included | $0.00 | $0.00 | $0.00 |
| 000117 070 7100-00 | Judy Levine Holley 14115 Moss Farm Street San Antonio, TX 78231 | Unsecured | (117-1) No Attachment Included | $0.00 | $0.00 | $0.00 |
| 000118 070 7100-00 | Beth Johnson 171 Thorain Blvd San Antonio, TX 78212 | Unsecured | (118-1) No Attachment Included | $0.00 | $0.00 | $0.00 |
| 000119 070 7100-00 | Angela Caporale 232 W Craig Pl San Antonio, TX 78212 | Unsecured | (119-1) No Attachment Included | $0.00 | $0.00 | $0.00 |
| 000120 070 7100-00 | Amy Venticinque 323 Ridgemont Avenue Terrell Hills, TX 78209 | Unsecured | (120-1) No Attachment Included | $0.00 | $0.00 | $0.00 |
| 000121 070 7100-00 | Stephanie Westney 14615 Snip San Antonio, TX 78248 | Unsecured | (121-1) No Attachment Included | $0.00 | $0.00 | $0.00 |
| 000122 070 7100-00 | Aimee Lopez 202 Yosemite Drive San Antonio, TX 78232 | Unsecured | (122-1) No Attachment Included | $0.00 | $0.00 | $0.00 |
| 000123 070 7100-00 | Eric Siu 11300 Expo Blvd Apt 209 San Antonio, TX 78230 | Unsecured | (123-1) No Attachment Included | $0.00 | $0.00 | $0.00 |
| 000124 070 7100-00 | Allyson Dawkins 3951 Knollcross San Antonio, TX 78257 | Unsecured | (124-1) No Attachment Included | $0.00 | $0.00 | $0.00 |
| 000125 070 7100-00 | Marisa Bushman 117 Inslee Street San Antonio, TX 78209 | Unsecured | (125-1) No Attachment Included | $0.00 | $0.00 | $0.00 |
| 000126 070 7100-00 | Amy Pikler 7543 South Sea Lane Apt 289 San Antonio, TX 78216 | Unsecured | (126-1) No Attachment Included | $0.00 | $0.00 | $0.00 |
| 000127 070 7100-00 | Daniel Wang 8603 Kingsbury View #1 San Antonio, TX 78240 | Unsecured | (127-1) No Attachment Included | $0.00 | $0.00 | $0.00 |
| 000128 070 7100-00 | Yang Guo c/o American Federation of Musicians 1501 Broadway 9th Floor New York, NY 10036 | Unsecured | (128-1) No Attachment Included | $0.00 | $0.00 | $0.00 |
| 000129 070 7100-00 | Haojian Wang 1000 W. Prairie St. Apt. 15 Denton, TX 76201 | Unsecured | (129-1) No Attachment Included | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case Number:   22-50656
Debtor Name:   SYMPHONY SOCIETY OF SAN ANTONIO

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000130 070 7100-00 | Kenneth Freudigman 11618 Raindrop San Antonio, TX 78216 | Unsecured | (130-1) No Attachment Included | $0.00 | $0.00 | $0.00 |
| 000131 070 7100-00 | David Mollenauer 420 Ogden Lane San Antonio TX 78209 | Unsecured | (131-1) No Attachment Included | $0.00 | $0.00 | $0.00 |
| 000132 070 7100-00 | Barbara George 8818 Travis Hills Dr. Apt. 630 Austin, TX 78735 | Unsecured | (132-1) No Attachment Included | $0.00 | $0.00 | $0.00 |
| 000133 070 7100-00 | Morgen Johnson 2514 N. 10th Street Phoenix, AZ 86005 | Unsecured | (133-1) No Attachment Included | $0.00 | $0.00 | $0.00 |
| 000134 070 7100-00 | James Ryan Murphy 2514 N. 10th Street Phoenix, AZ 86005 | Unsecured | (134-1) No Attachment Included | $0.00 | $0.00 | $0.00 |
| 000135 070 7100-00 | Holgen Gjoni 6003 Pecan Tree San Antonio, TX 78240 | Unsecured | (135-1) No Attachment Included | $0.00 | $0.00 | $0.00 |
| 000136 070 7100-00 | Qizhen Liu 6705 Biscay Bay San Antonio, TX 78249 | Unsecured | (136-1) No Attachment Included | $0.00 | $0.00 | $0.00 |
| 000137 070 7100-00 | Thomas Huckaby 317 Lexington San Antonio, TX 78215 | Unsecured | (137-1) No Attachment Included | $0.00 | $0.00 | $0.00 |
| 000138 070 7100-00 | David Milburn 335 Lucille Converse, TX 78109 | Unsecured | (138-1) No Attachment Included | $0.00 | $0.00 | $0.00 |
| 000139 070 7100-00 | James Chudnow 235 Corona St San Antonio, TX 78209 | Unsecured | (139-1) No Attachment Included | $0.00 | $0.00 | $0.00 |
| 000140 070 7100-00 | Steven Zeserman 5150 Broadway Street #460 San Antonio, TX 78209 | Unsecured | (140-1) No Attachment Included | $0.00 | $0.00 | $0.00 |
| 000141 070 7100-00 | Zlatan Redzic 7314 Bluestone Road San Antonio, TX 78249 | Unsecured | (141-1) No Attachment Included | $0.00 | $0.00 | $0.00 |
| 000142 070 7100-00 | Jean Robinson 438 Burnside San Antonio, TX 78209 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 000143 070 7100-00 | Stephen Watson 1462 Hargis Creek Trail Austin, TX 78717 | Unsecured | | $1,000.00 | $0.00 | $1,000.00 |

**EXHIBIT C**
ANALYSIS OF CLAIMS REGISTER

Page 14                                                                                           Date: June 08, 2023

Case Number:    22-50656                          Claim Type Sequence
Debtor Name:    SYMPHONY SOCIETY OF SAN ANTONIO

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000144 070 7100-00 | Duganne, Carol 200 Cloverleaf Ave San Antonio, TX 78209 | Unsecured | | $552.00 | $0.00 | $552.00 |
| 000145 070 7100-00 | Randolph, Charlotte 1335 Adobe Run San Antonio, TX 78232 | Unsecured | | $568.00 | $0.00 | $568.00 |
| | Subtotal For Claim Type 7100-00  General Unsecured 726(a)(2) | | | $9,655,267.25 | $0.00 | $9,655,267.25 |
| | Case Totals: | | | $9,848,629.05 | $40,868.06 | $9,807,760.99 |

Code #:  Trustee's Claim Number, Priority Code, Claim Type

# TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 22-50656 MMP
Case Name: SYMPHONY SOCIETY OF SAN ANTONIO
        dba SAN ANTONIO SYMPHONY
Trustee Name: RANDOLPH N. OSHEROW

| | | |
|---|---|---|
| Balance on hand | $ | 406,560.88 |

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 000001 | U.S. Small Business Administration | $     150,444.99 | $     150,444.99 | $          0.00 | $     150,444.99 |

| | | |
|---|---|---|
| Total to be paid to secured creditors | $ | 150,444.99 |
| Remaining Balance | $ | 256,115.89 |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: RANDOLPH N. OSHEROW | $     25,804.61 | $          0.00 | $     25,804.61 |
| Trustee Expenses: RANDOLPH N. OSHEROW | $      4,692.85 | $          0.00 | $      4,692.85 |
| Accountant for Trustee Fees: SUSAN VALDEZ, ADKF, PC, CPA | $      8,000.00 | $      8,000.00 | $          0.00 |
| Charges: CLERK, U.S. BANKRUPTCY COURT | $        188.00 | $        188.00 | $          0.00 |
| Other: COMMERCIAL IT SOLUTIONS | $     18,005.00 | $     18,005.00 | $          0.00 |
| Other: Corey Cowart | $     12,000.00 | $     12,000.00 | $          0.00 |
| Other: INTERNATIONAL SURETIES, LTD. | $         71.61 | $         71.61 | $          0.00 |
| Other: PUBLIC STORAGE | $          0.00 | $          0.00 | $          0.00 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: SAN ANTONIO PHILHARMONIC | $ 1,193.70 | $ 1,193.70 | $ 0.00 |
| Other: SUSAN VALDEZ, ADKF, PC, CPA | $ 1,033.75 | $ 1,033.75 | $ 0.00 |
| Other: CLERK, U.S. BANKRUPTCY COURT | $ 188.00 | $ 188.00 | $ 0.00 |
| Other: CLERK, U.S. BANKRUPTCY COURT | $ 188.00 | $ 188.00 | $ 0.00 |

Total to be paid for chapter 7 administrative expenses $ 30,497.46

Remaining Balance $ 225,618.43

Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 2,048.75  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000040 | Texas Workforce Commission | $ 0.00 | $ 0.00 | $ 0.00 |
| 000045 | UnitedHealthcare Insurance Company | $ 2,048.75 | $ 0.00 | $ 2,048.75 |
| 000022 | Internal Revenue Service | $ 0.00 | $ 0.00 | $ 0.00 |

Total to be paid to priority creditors $ 2,048.75

Remaining Balance $ 223,569.68

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 9,655,267.25  have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be  2.3  percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000002 | ROBERT SWANEY CONSULTING, INC. | $ 5,750.00 | $ 0.00 | $ 133.14 |
| 000003 | Elizabeth Chandler | $ 516.00 | $ 0.00 | $ 11.95 |
| 000004 | Orlynn Michael Storlie | $ 264.00 | $ 0.00 | $ 6.11 |
| 000005 | Jorge Gonzalez | $ 306.00 | $ 0.00 | $ 7.09 |
| 000006 | Clyde, Dale | $ 852.00 | $ 0.00 | $ 19.73 |
| 000007 | Jones, William | $ 840.00 | $ 0.00 | $ 19.45 |
| 000008 | Giolma, John | $ 220.00 | $ 0.00 | $ 5.09 |
| 000009 | Griffin, James | $ 770.00 | $ 0.00 | $ 17.83 |
| 000010 | Weinblatt, Alan | $ 852.00 | $ 0.00 | $ 19.73 |
| 000011 | Meier, Melanie | $ 162.00 | $ 0.00 | $ 3.75 |
| 000012 | Glass, Jeff | $ 2,414.00 | $ 0.00 | $ 55.90 |
| 000013 | Karam, Thomas | $ 504.00 | $ 0.00 | $ 11.67 |
| 000014 | Moening, William | $ 852.00 | $ 0.00 | $ 19.73 |
| 000015 | Adler, Rachel | $ 516.00 | $ 0.00 | $ 11.95 |
| 000016 | Siller, Alejandro | $ 240.00 | $ 0.00 | $ 5.56 |
| 000017 | Kumru, Semih | $ 558.00 | $ 0.00 | $ 12.92 |
| 000018 | Gnospelius, Alan | $ 516.00 | $ 0.00 | $ 11.94 |
| 000019 | Aldridge, Lillian | $ 228.00 | $ 0.00 | $ 5.28 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000020 | Elledge, Richard | $ 1,888.00 | $ 0.00 | $ 43.72 |
| 000021 | Blucher, Jonathan and Edna | $ 950.00 | $ 0.00 | $ 22.00 |
| 000023 | Cameron, Stuart | $ 274.50 | $ 0.00 | $ 6.35 |
| 000024 | Hatfield, Ron & Dina | $ 516.00 | $ 0.00 | $ 11.95 |
| 000025 | Burghardt, Walter F. | $ 516.00 | $ 0.00 | $ 11.95 |
| 000026 | Goldberger, Jack | $ 516.00 | $ 0.00 | $ 11.95 |
| 000027 | Sohn, Robert & Salley | $ 840.00 | $ 0.00 | $ 19.45 |
| 000028 | Martin, Andrea | $ 267.00 | $ 0.00 | $ 6.18 |
| 000029 | Hepburn, Byron | $ 720.00 | $ 0.00 | $ 16.67 |
| 000030 | Taylor, Rosemarie | $ 432.00 | $ 0.00 | $ 10.00 |
| 000031 | Karam, Peggy | $ 516.00 | $ 0.00 | $ 11.95 |
| 000032 | Creswell, Samuel | $ 1,214.00 | $ 0.00 | $ 28.11 |
| 000033 | Shipp, Kristin Niole | $ 409.50 | $ 0.00 | $ 9.48 |
| 000034 | Williams, Neil | $ 574.00 | $ 0.00 | $ 13.29 |
| 000035 | Pease, Alan Townsend | $ 372.00 | $ 0.00 | $ 8.61 |
| 000036 | Darlington, Daniel | $ 1,540.00 | $ 0.00 | $ 35.66 |
| 000037 | John Tresnak | $ 512.00 | $ 0.00 | $ 11.86 |
| 000038 | Martha Knott | $ 1,212.00 | $ 0.00 | $ 28.06 |
| 000039 | Waterman, Marjory | $ 510.00 | $ 0.00 | $ 11.81 |
| 000041 | Robert Escamilla | $ 3,297.00 | $ 0.00 | $ 76.34 |
| 000042 | Symphony, Opera, and Ballet Electronic | $ 1,000.00 | $ 0.00 | $ 23.16 |
| 000043 | Tobin Center for the Performing Arts | $ 12,396.05 | $ 0.00 | $ 287.03 |
| 000044 | Barbara Hall | $ 252.00 | $ 0.00 | $ 5.84 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000046 | Steves, Martha | $ 960.00 | $ 0.00 | $ 22.23 |
| 000047 | Marta Zuflacht | $ 1,020.00 | $ 0.00 | $ 23.62 |
| 000048 | Patricia G Toy | $ 380.00 | $ 0.00 | $ 8.80 |
| 000049 | DARIO VALDES | $ 1,244.00 | $ 0.00 | $ 28.81 |
| 000050 | Maria Yates | $ 198.00 | $ 0.00 | $ 4.58 |
| 000051 | Trbovich, Thomas | $ 522.00 | $ 0.00 | $ 12.09 |
| 000052 | Parodi, Laura | $ 840.00 | $ 0.00 | $ 19.45 |
| 000053 | Wright A. Nodine Jr. | $ 1,034.00 | $ 0.00 | $ 23.94 |
| 000054 | Ortiz, Carlos | $ 432.00 | $ 0.00 | $ 10.00 |
| 000055 | 1199666 ONTARIO INC. | $ 1,000.00 | $ 0.00 | $ 23.16 |
| 000056 | Bolster, David | $ 516.00 | $ 0.00 | $ 11.95 |
| 000057 | Garcia, Irene | $ 705.00 | $ 0.00 | $ 16.32 |
| 000058 | Am. Fed'n of Musicians & Employers' | $ 9,513,529.20 | $ 0.00 | $ 220,287.71 |
| 000059 | Sara Margaret Lowe | $ 1,260.00 | $ 0.00 | $ 29.17 |
| 000060 | Martinez, Adam | $ 1,552.00 | $ 0.00 | $ 35.94 |
| 000061 | Roque, Rose | $ 138.00 | $ 0.00 | $ 3.20 |
| 000062 | Ioan Bec | $ 831.00 | $ 0.00 | $ 19.24 |
| 000063 | Bailey, Sanda | $ 852.00 | $ 0.00 | $ 19.73 |
| 000064 | Midcap, Sandra | $ 1,020.00 | $ 0.00 | $ 23.62 |
| 000065 | Krock, Larry | $ 315.00 | $ 0.00 | $ 7.29 |
| 000066 | Esther Johanningsmeier | $ 294.00 | $ 0.00 | $ 6.81 |
| 000067 | FREY, RICHARD & REBECCA | $ 480.00 | $ 0.00 | $ 11.11 |
| 000068 | Vimeo.com, Inc. | $ 12,000.00 | $ 0.00 | $ 277.86 |
| 000069 | Katherine Sutcliffe Becker | $ 558.00 | $ 0.00 | $ 12.92 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000070 | Geer, John | $ 0.00 | $ 0.00 | $ 0.00 |
| 000071 | Garner, James | $ 60,000.00 | $ 0.00 | $ 1,389.31 |
| 000072 | Garner, James | $ 936.00 | $ 0.00 | $ 21.67 |
| 000073 | Charles F. Rodriguez | $ 432.00 | $ 0.00 | $ 10.00 |
| 000074 | Kahn, Karla | $ 1,034.00 | $ 0.00 | $ 23.95 |
| 000075 | Linda Jean Ramirez | $ 397.00 | $ 0.00 | $ 9.19 |
| 000076 | Conner, Warren and Patricia | $ 501.00 | $ 0.00 | $ 11.60 |
| 000077 | Mark Teplitsky | $ 0.00 | $ 0.00 | $ 0.00 |
| 000078 | Caroline W. Jackson-Spencer | $ 852.00 | $ 0.00 | $ 19.73 |
| 000079 | Julie Luker | $ 0.00 | $ 0.00 | $ 0.00 |
| 000080 | Paul Lueders | $ 0.00 | $ 0.00 | $ 0.00 |
| 000081 | Sydney Hancock | $ 0.00 | $ 0.00 | $ 0.00 |
| 000082 | Ilya Shterenberg | $ 0.00 | $ 0.00 | $ 0.00 |
| 000083 | Stephanie Key | $ 0.00 | $ 0.00 | $ 0.00 |
| 000084 | Conner, Janice | $ 231.00 | $ 0.00 | $ 5.35 |
| 000085 | Sharon Kuster | $ 0.00 | $ 0.00 | $ 0.00 |
| 000086 | Brian Petkovich | $ 0.00 | $ 0.00 | $ 0.00 |
| 000087 | Martin Gordon | $ 0.00 | $ 0.00 | $ 0.00 |
| 000088 | Peter Rubins | $ 0.00 | $ 0.00 | $ 0.00 |
| 000089 | Andrew Warfield | $ 0.00 | $ 0.00 | $ 0.00 |
| 000090 | John Carroll | $ 0.00 | $ 0.00 | $ 0.00 |
| 000091 | Daniel Taubenheim | $ 0.00 | $ 0.00 | $ 0.00 |
| 000092 | Lauren Eberhart | $ 0.00 | $ 0.00 | $ 0.00 |
| 000093 | Steven Peterson | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000094 | Derek Mitchell | $ 0.00 | $ 0.00 | $ 0.00 |
| 000095 | James Seymour | $ 0.00 | $ 0.00 | $ 0.00 |
| 000096 | Lee Hipp | $ 0.00 | $ 0.00 | $ 0.00 |
| 000097 | Peter Flamm | $ 0.00 | $ 0.00 | $ 0.00 |
| 000098 | James R. Francis | $ 0.00 | $ 0.00 | $ 0.00 |
| 000099 | William Patterson | $ 0.00 | $ 0.00 | $ 0.00 |
| 000100 | David Reinecke | $ 0.00 | $ 0.00 | $ 0.00 |
| 000101 | Rachel Ferris | $ 0.00 | $ 0.00 | $ 0.00 |
| 000102 | Gregory Vaught | $ 0.00 | $ 0.00 | $ 0.00 |
| 000103 | Eric Thomas Gratz | $ 0.00 | $ 0.00 | $ 0.00 |
| 000104 | Sarah Silver Manzke | $ 0.00 | $ 0.00 | $ 0.00 |
| 000105 | Christine Wang | $ 0.00 | $ 0.00 | $ 0.00 |
| 000106 | Craig Sorgi | $ 0.00 | $ 0.00 | $ 0.00 |
| 000107 | Joan Christenson | $ 0.00 | $ 0.00 | $ 0.00 |
| 000108 | Philip Johnson | $ 0.00 | $ 0.00 | $ 0.00 |
| 000109 | Elizabeth Girko | $ 0.00 | $ 0.00 | $ 0.00 |
| 000110 | Bassam Nashawati | $ 0.00 | $ 0.00 | $ 0.00 |
| 000111 | Renia Shterenberg | $ 0.00 | $ 0.00 | $ 0.00 |
| 000112 | Andrew Small | $ 0.00 | $ 0.00 | $ 0.00 |
| 000113 | Laura Scalzo | $ 0.00 | $ 0.00 | $ 0.00 |
| 000114 | Anastasia Parker | $ 0.00 | $ 0.00 | $ 0.00 |
| 000115 | Mary Ellen Goree | $ 0.00 | $ 0.00 | $ 0.00 |
| 000116 | Karen Stiles | $ 0.00 | $ 0.00 | $ 0.00 |
| 000117 | Judy Levine Holley | $ 0.00 | $ 0.00 | $ 0.00 |
| 000118 | Beth Johnson | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000119 | Angela Caporale | $ 0.00 | $ 0.00 | $ 0.00 |
| 000120 | Amy Venticinque | $ 0.00 | $ 0.00 | $ 0.00 |
| 000121 | Stephanie Westney | $ 0.00 | $ 0.00 | $ 0.00 |
| 000122 | Aimee Lopez | $ 0.00 | $ 0.00 | $ 0.00 |
| 000123 | Eric Siu | $ 0.00 | $ 0.00 | $ 0.00 |
| 000124 | Allyson Dawkins | $ 0.00 | $ 0.00 | $ 0.00 |
| 000125 | Marisa Bushman | $ 0.00 | $ 0.00 | $ 0.00 |
| 000126 | Amy Pikler | $ 0.00 | $ 0.00 | $ 0.00 |
| 000127 | Daniel Wang | $ 0.00 | $ 0.00 | $ 0.00 |
| 000128 | Yang Guo | $ 0.00 | $ 0.00 | $ 0.00 |
| 000129 | Haojian Wang | $ 0.00 | $ 0.00 | $ 0.00 |
| 000130 | Kenneth Freudigman | $ 0.00 | $ 0.00 | $ 0.00 |
| 000131 | David Mollenauer | $ 0.00 | $ 0.00 | $ 0.00 |
| 000132 | Barbara George | $ 0.00 | $ 0.00 | $ 0.00 |
| 000133 | Morgen Johnson | $ 0.00 | $ 0.00 | $ 0.00 |
| 000134 | James Ryan Murphy | $ 0.00 | $ 0.00 | $ 0.00 |
| 000135 | Holgen Gjoni | $ 0.00 | $ 0.00 | $ 0.00 |
| 000136 | Qizhen Liu | $ 0.00 | $ 0.00 | $ 0.00 |
| 000137 | Thomas Huckaby | $ 0.00 | $ 0.00 | $ 0.00 |
| 000138 | David Milburn | $ 0.00 | $ 0.00 | $ 0.00 |
| 000139 | James Chudnow | $ 0.00 | $ 0.00 | $ 0.00 |
| 000140 | Steven Zeserman | $ 0.00 | $ 0.00 | $ 0.00 |
| 000141 | Zlatan Redzic | $ 0.00 | $ 0.00 | $ 0.00 |
| 000142 | Jean Robinson | $ 0.00 | $ 0.00 | $ 0.00 |
| 000143 | Stephen Watson | $ 1,000.00 | $ 0.00 | $ 23.16 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000144 | Duganne, Carol | $ 552.00 | $ 0.00 | $ 12.78 |
| 000145 | Randolph, Charlotte | $ 568.00 | $ 0.00 | $ 13.15 |

Total to be paid to timely general unsecured creditors $ 223,569.68

Remaining Balance $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 0.00  have been allowed and will be paid _pro rata_ only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent.

Tardily filed general (unsecured) claims are as follows:

NONE

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00  have been allowed and will be paid _pro rata_ only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE